MAXWELL M. FREEMAN, #31278
LEE ROY PIERCE, JR., #119318
MICHAEL L. GUREV, #163268
THOMAS H. KEELING, #114979
FREEMAN, D'AIUTO, PIERCE,
  GUREV, KEELING & WOLF
A PROFESSIONAL LAW CORPORATION
1818 Grand Canal Boulevard, Suite 4
Stockton, California  95207
Telephone: (209) 474-1818
Facsimile: (209) 474-1245
E-mail:      lrpierce@freemanfirm.com
             mgurev@freemanfirm.com
             tkeeling@freemanfirm.com

Attorneys for Defendants A.G. Spanos
Construction, Inc.; A.G. Spanos
Development, Inc.; A.G. Spanos
Land Company, Inc.; A.G. Spanos
Management, Inc., A.G. Spanos Corporation

IN THE UNITED STATED DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| National Fair Housing Alliance, Inc., et al.,<br><br>                    Plaintiffs,<br><br>vs.<br><br>A.G. Spanos Construction, Inc., et al.<br><br>                    Defendants. | CASE NO.  C07-03255-SBA<br><br>**REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' (1) MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT (2) MOTION FOR MORE DEFINITE STATEMENT RE FIRST AMENDED COMPLAINT (3) MOTION TO DISMISS FOR FAILURE TO JOIN NECESSARY AND INDISPENSABLE PARTIES and (4) MOTION TO STRIKE VARIOUS CLAIMS FOR RELIEF SOUGHT IN PLAINTIFFS' FIRST AMENDED COMPLAINT**<br><br>(F.R.E. 201(b) and (d))<br><br>Hearing Date:  February 26, 2008<br>Time:              1:00 p.m.<br>Dept:              Courtroom 3<br><br>Complaint Filed: June 20, 2007 |

Pursuant to Rule 201(b) and (d) of the Federal Rules of Evidence, Defendants A.G.

SPANOS CONSTRUCTION, INC., A.G. SPANOS DEVELOPMENT, INC., A.G. SPANOS

LAND COMPANY, INC., A.G. SPANOS MANAGEMENT, INC., and A.G. SPANOS

1  CORPORATION ("Defendants") request that the Court take judicial notice of the following
2  documents:
3      Exhibits 1 through 85 showing the current owners of the subject named properties.
4

| Exhibit No: | Description: |
|---|---|
| 1 | Special Warranty Deed, recorded May 20, 1997; a true and correct certified copy of which is attached hereto as Exhibit 1 and incorporated herein.<br><br>Re:    Ocotillo Bay<br>       1889 West Queen Creek<br>       Chandler, AZ 85248<br><br>Showing The Spanos Corporation as "Grantor" and Bay Arizona Apartments Limited Partnership as "Grantee", on May 20, 1997. |
| 2 | Special Warranty Deed, recorded December 31, 2001 and Special Warranty Deed, recorded April 28, 2005; true and correct certified copies of which are attached hereto as Exhibit 2 and incorporated herein.<br><br>Re:    Biscayne Bay (Phases I & II)<br>       300 East Warner Road<br>       Chandler, AZ 85224<br><br>Showing The Spanos Corporation as "Grantor" and RFC Biscayne Bay, LLC, as "Grantee", on December 31, 2001. |
| 3 | Special Warranty Deed, recorded July 22, 1999; a true and correct certified copy of which is attached hereto as Exhibit 3 and incorporated herein.<br><br>Re:    Arrowhead Landing<br>       15740 North 83rd Avenue<br>       Peoria, AZ 85382<br><br>Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, Inc., XX, as "Grantee", on July 22, 1999. |
| 4 | Special Warranty Deed, recorded October 17, 2002 and Special Warranty Deed, recorded December 6, 2006; true and correct certified copies of which are attached hereto as Exhibit 4 and incorporated herein.<br><br>Re:    Sonoma Ridge<br>       9246 W. Beardsley Road<br>       Peoria, AZ 85382<br><br>Showing The Spanos Corporation as "Grantor" and Protea Sonoma Ridge as "Grantee", on October 17, 2002. |

| Exhibit No: | Description: |
|---|---|
| 5 | Special Warranty Deed, recorded December 9, 2004; a true and correct certified copy of which is attached hereto as Exhibit 5 and incorporated herein.<br><br>Re:   Tuscany Ridge<br>       8203 West Oraibi Drive<br>       Peoria, AZ 85382<br><br>Showing The Spanos Corporation as "Grantor" and Vista West Limited Partnership as "Grantee", on December 9, 2004. |
| 6 | Special Warranty Deed, recorded August 22, 2006 and Special Warranty Deed, recorded December 27, 2006; true and correct certified copies of which are attached hereto as Exhibit 6 and incorporated herein.<br><br>Re:   Tamarron<br>       4410 N. 99th Avenue<br>       Phoenix, AZ 85037<br><br>Showing The Spanos Corporation as "Grantor" and FAE Holding 383429R, LLC as "Grantee", on August 22, 2006. |
| 7 | Grant Deed, recorded February 4, 1999; a true and correct certified copy of which is attached hereto as Exhibit 7 and incorporated herein.<br><br>Re:   Sterling Heights<br>       50 Rankin Way<br>       Benecia, CA 94510<br><br>Showing Sentinel Realty Partners I Limited Partnership as "Grantor" and Stanford W. Jones Partners as "Grantee", on February 4, 1999. |
| 8 | Corporation Grant Deed, recorded April 27, 2001 and Grant Deed, recorded April 9, 2004; true and correct certified copies of which are attached hereto as Exhibit 8 and incorporated herein.<br><br>Re:   Rolling Oaks<br>       3700 Lyon Rd<br>       Fairfield, CA 94534<br><br>Showing AG Spanos Construction, Inc. as "Grantor" and Rolling Oaks Apartments as "Grantee", on April 27, 2001. |
| 9 | Grant Deed, recorded November 20, 2006; a true and correct certified copy of which is attached hereto as Exhibit 9 and incorporated herein.<br><br>Re:   Park Crossing<br>       2100 West Texas Street<br>       Fairfield, CA 94533<br><br>Showing The Spanos Corporation as "Grantor" and Park Crossing Investors, LLC as "Grantee", on November 20, 2006. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 10 | Grant Deed, recorded July 23, 2001; a true and correct certified copy of which is attached hereto as Exhibit 10 and incorporated herein.<br><br>Re:    Willow Springs<br>        240 McAdoo Drive<br>        Folsom, CA 95630<br><br>Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, Inc., XX,  as "Grantee", on July 31, 2001. |
| 11 | Corporation Grant Deed, recorded August 8, 2002; a true and correct certified copy of which is attached hereto as Exhibit 11 and incorporated herein.<br><br>Re:    Aventine<br>        47750 Adams Street<br>        La Quinta, CA 92253<br><br>Showing The Spanos Corporation as "Grantor" and Aventine Development LLC, as "Grantee", on August 8, 2002. |
| 12 | Grant Deed, recorded May 17, 2005; a true and correct certified copy of which is attached hereto as Exhibit 12 and incorporated herein.<br><br>Re:    The Enclave<br>        30300 Antelope Rd<br>        Menifee, CA 92584<br><br>Showing The Spanos Corporation as "Grantor" and Carrington Place Limited Partnership as "Grantee", on May 17, 2005. |
| 13 | Grant Deed, recorded August 23, 2001, and Grant Deed, recorded May 28, 2002; true and correct certified copies of which are attached hereto as Exhibit 13 and incorporated herein.<br><br>Re:    Hawthorne Village<br>        3663 Solano Avenue<br>        Napa, CA 94558<br><br>Showing Paul and Brenda Bruderer as "Grantor" and AG Spanos, Trustee of the Alex and Faye Spanos Trust as "Grantee" on August 23, 2001; and AG Spanos, Trustee of the Alex and Faye Spanos Trust, as "Grantor" and AGS Ventures, Inc., as "Grantee", on May 28, 2002. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 14 | Grant Deed, recorded February 6, 2004 and Grant Deed, recorded February 6, 2004; and Grant Deed, recorded February 6, 2004; true and correct certified copies of which are attached hereto as Exhibit 14 and incorporated herein.<br><br>Re:    Ashgrove Place<br>3250 Laurelhurst Drive<br>Rancho Cordova, CA 95670<br><br>Showing Susanne Gold as Trustee of the Susanne Gold 1992 Recovable Trust as "Grantor" and The Spanos Corporation as the "Grantee" on February 6, 2004; and<br><br>Phillip Kudenuv, a married man, as his sole and separate property and Phillip Kudenuv as Trustee of the Kudenov Family Living Trust as "Grantor" and The Spanos Corporation as "Grantee" on February 6, 2004; and<br><br>Showing Charles Stearn, an unmarried man, as "Grantor" and The Spanos Corporation as the "Grantee" on February 6, 2004. |
| 15 | Corporation Grant Deed, recorded June 6, 2006; a true and correct certified copy of which is attached hereto as Exhibit 15 and incorporated herein.<br><br>Re:    Stone Canyon<br>5100 Quail Run Road<br>Riverside, CA 92507<br><br>Showing The Spanos Corporation as "Grantor" and Stone Canyon LP as the "Grantee" on June 6, 2005. |
| 16 | Grant Deed and Restrictive Covenant, recorded October 5, 2005; a true and correct certified copy of which is attached hereto as Exhibit 16 and incorporated herein.<br><br>Re:    View Point<br>5059 Quail Run Road<br>Riverside, CA 92507<br><br>Showing DOC Investors LLC as "Grantor" and ERP Operating Limited Partnership as "Grantee" on October 5, 2005. |
| 17 | Grant Deed, recorded October 1, 2002; a true and correct certified copy of which is attached hereto as Exhibit 17 and incorporated herein.<br><br>Re:    Mountain Shadows<br>160 Golf Course Drive<br>Rohnert Park, CA 94928<br><br>Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, Inc., XXVIII, as "Grantee", on October 1, 2002. |

| Exhibit No: | Description: |
|---|---|
| 18 | Grant Deed, recorded June 28, 2006; a true and correct certified copy of which is attached hereto as Exhibit 18 and incorporated herein.<br><br>Re:  Windsor at Redwood Creek<br>600 Rohnert Park Expressway<br>Rohnert Park, CA 94928<br><br>Showing The Spanos Corporation as "Grantor" and Clumbia Redwood Creek, LLC, as "Grantee", on June 28, 2006. |
| 19 | Corporation Grant Deed, recorded July 1, 1999; a true and correct certified copy of which is attached hereto as Exhibit 19 and incorporated herein.<br><br>Re:  Cobble Oaks<br>12155 Tributary Point Drive<br>Sacramento, CA 95831<br><br>Showing The Spanos Corporation as "Grantor" and Cobble West Apartments, LLC, as "Grantee", on July 1, 1999. |
| 20 | Grant Deed, recorded March 13, 2003, and Grant Deed, recorded March 13, 2003; true and correct certified copies of which are attached hereto as Exhibit 20 and incorporated herein.<br><br>Re:  Sycamore Terrace<br>40 Park City Court<br>Sacramento, CA 95831<br><br>Showing Greenhaven Senior Housing, LP as "Grantor" and The Spanos Corporation as "Grantee" on March 13, 2003; and SACRA, LLC, as "Grantor" and The Spanos Corporation as "Grantee" on March 13, 2003. |
| 21 | Grant Deed, recorded April 29, 1983; a true and correct certified copy of which is attached hereto as Exhibit 21 and incorporated herein.<br><br>Re:  Pinewood<br>7051 Bowling Drive<br>Sacramento, CA 95823<br><br>Showing Bowling Associates and Pinewood Associates as "Grantor" and Max H. Hoseit and Eleanor Hoseit as "Grantee" on April 29, 1983. |
| 22 | Grant Deed, recorded November 30, 2004; a true and correct certified copy of which is attached hereto as Exhibit 22 and incorporated herein.<br><br>Re:  The Pavillions<br>5222 Consumnes Drive<br>Stockton, CA 95219<br><br>Showing The Spanos Corporation as "Grantor" and The Pavillions Apartments, LP, as "Grantee", on November 30, 2004. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 23 | Grant Deed, recorded May 9, 2004; a true and correct certified copy of which is attached hereto as Exhibit 23 and incorporated herein.<br><br>Re:   Tuscany Ridge<br>41955 Margarita Rd<br>Temecula, CA 92591<br><br>Showing Knickbocker Properties, Inc., XX, as "Grantor" and Tuscany Ridge, LLC, as "Grantee" on May 9, 2004. |
| 24 | Corporation Grant Deed, recorded July 20, 2000 and Grant Deed, recorded May 5, 2004; true and correct certified copies of which are attached hereto as Exhibit 24 and incorporated herein.<br><br>Re:   River Oaks<br>1000 Allison Drive<br>Vacaville, CA 95687<br><br>Showing The Spanos Corporation as "Grantor" and Glacier River Oaks Corp. as "Grantee", on July 20, 2000. |
| 25 | Grant Deed, recorded October 9, 2002; a true and correct certified copy of which is attached hereto as Exhibit 25 and incorporated herein.<br><br>Re:   The Commons<br>1300 Burton Drive<br>Vacaville, CA 95687<br><br>Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, Inc., XXXVIII as "Grantee", on October 9, 2002. |
| 26 | Grant Deed, recorded April 28, 2006 and Grant Deed, recorded December 18, 2006; true and correct certified copies of which are attached hereto as Exhibit 26 and incorporated herein.<br><br>Re:   North Pointe<br>6801 Leisure Town Rd<br>Vacaville, CA 95688<br><br>Showing The Spanos Corporation as "Grantor" and Protea North Pointe Apartments, LP, as "Grantee", on April 28, 2006. |
| 27 | Special Warranty Deed, recorded November 25, 1997, and Special Warranty Deed, recorded November 30, 2004; true and correct certified copies of which are attached hereto as Exhibit 27 and incorporated herein.<br><br>Re:   Spring Canyon<br>4510 Spring Canyon Heights<br>Colorado Springs, CO 80918<br><br>Showing The Spanos Corporation as "Grantor" and Spring Canyon Apartments, LLC, as "Grantee", on November 25, 1997 |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 28 | Special Warranty Deed, recorded April 27, 1999, and Special Warranty Deed, recorded October 10, 2001; true and correct certified copies of which are attached hereto as Exhibit 28 and incorporated herein.<br><br>Re:    Pine Bluffs<br>        6470 Timber Bluff Point<br>        Colorado Springs, CO 80907<br><br>Showing The Spanos Corporation as "Grantor" and Colorado Springs Wellington-Partners, LP, as "Grantee", on April 27, 1999. |
| 29 | Special Warranty Deed, recorded April 2, 2001; a true and correct certified copy of which is attached hereto as Exhibit 29 and incorporated herein.<br><br>Re:    Asprey Place<br>        1240 Astor Common Place<br>        Brandon, FL 33511<br><br>Showing The Spanos Corporation as "Grantor" and Asprey Place Apartments, Inc., as "Grantee", on April 2, 2001. |
| 30 | Special Warranty Deed, recorded July 15, 2003; a true and correct certified copy of which is attached hereto as Exhibit 30 and incorporated herein.<br><br>Re:    Lucerne at Lake<br>        1419 Lake Lucerne Way<br>        Brandon, FL 33511<br><br>Showing The Spanos Corporation as "Grantor" and Socal-Lakes, Inc., as "Grantee", on July 15, 2003. |
| 31 | Special Warranty Deed, recorded October 8, 2004; a true and correct certified copy of which is attached hereto as Exhibit 31 and incorporated herein.<br><br>Re:    The Hamlin at Lake Brandon<br>        508 LaDora Drive<br>        Brandon, FL 33511<br><br>Showing The Spanos Corporation as "Grantor" and Hyperion Apartments I Limited Partnership, as "Grantee", on October 8, 2004. |
| 32 | Warranty Deed, recorded January 11, 2001; a true and correct certified copy of which is attached hereto as Exhibit 32 and incorporated herein.<br><br>Re:    Versant Place<br>        1010 Versant Drive<br>        Brandon, FL 33511<br><br>Showing The Spanos Corporation as "Grantor" and Hillsborough County, a political subdivision of the State of Florida, as "Grantee", on January 11, 2001. |

| Exhibit No: | Description: |
|---|---|
| 33 | Special Warranty Deed, recorded March 1, 2007; a true and correct certified copy of which is attached hereto as Exhibit 33 and incorporated herein.<br><br>Re:  Bayridge<br>3021 State Road 590<br>Clearwater, FL 33759<br><br>Showing Bayridge Apartments LLC as "Grantor" and Bayridge Investment Partners, LLC as "Grantee" on March 1, 2007. |
| 34 | Special Warranty Deed, recorded October 23, 2002; a true and correct certified copy of which is attached hereto as Exhibit 34 and incorporated herein.<br><br>Re:  Alexandria (Phase I)<br>Orlando, FL 32836<br><br>Showing The Spanos Corporation as "Grantor" and California State Teachers' Retirement System as "Grantee", on October 23, 2002. |
| 35 | Special Warranty Deed, recorded July 2, 1996; a true and correct certified copy of which is attached hereto as Exhibit 35 and incorporated herein.<br><br>Re:  Egret's Landing<br>1500 Seagull Drive<br>Palm Harbor, FL 34685<br><br>Showing The Spanos Corporation as "Grantor" and Egrets Apartments, Inc., as "Grantee", on July 2, 1996. |
| 36 | Special Warranty Deed, recorded June 30, 1998; a true and correct certified copy of which is attached hereto as Exhibit 36 and incorporated herein.<br><br>Re:  Andover Place<br>Tampa, FL<br><br>Showing The Spanos Corporation as "Grantor" and Andover Place North Limited Partnership as "Grantee", on June 30, 1998. |
| 37 | Special Warranty Deed, recorded June 29, 2001; a true and correct certified copy of which is attached hereto as Exhibit 37 and incorporated herein.<br><br>Re:  Addison Park<br>10202 Altavista Avenue<br>Tampa, FL 33647<br><br>Showing The Spanos Corporation as "Grantor" and Addison Park Limited Partnership as "Grantee", on June 29, 2001. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 38 | Special Warranty Deed, recorded May 8, 2007; a true and correct certified copy of which is attached hereto as Exhibit 38 and incorporated herein.<br><br>Re:    Portofino<br>        8702 New Tampa Boulevard<br>        Tampa, FL 33647<br><br>Showing Portofino Tampa Investments, LLC, as "Grantor" and John R. Singleton as "Grantee" on May 8, 2007. |
| 39 | Special Warranty Deed, recorded November 13, 1998; a true and correct certified copy of which is attached hereto as Exhibit 39 and incorporated herein.<br><br>Re:    Park del Mar<br>        19411 Via Del Mar<br>        Tampa, FL 33647<br><br>Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, LLC, XX, as "Grantee", on November 13, 1998. |
| 40 | Special Warranty Deed, recorded August 25, 2006; a true and correct certified copy of which is attached hereto as Exhibit 40 and incorporated herein.<br><br>Re:    Arlington at Northwood<br>        1930 Devonwood Drive<br>        Wesley Chapel, FL 33543<br><br>Showing The Spanos Corporation as "Grantor" and Protea Northwood Apartments, LP, as "Grantee", on August 25, 2006. |
| 41 | Special Warranty Deed, recorded February 15, 2007; a true and correct certified copy of which is attached hereto as Exhibit 41 and incorporated herein.<br><br>Re:    Delano at Cypress Creek<br>        2440 Delano Place<br>        Wesley Chapel, FL 33543<br><br>Showing The Spanos Corporation as "Grantor" and Delano @ Cypress Creek LLC, as "Grantee", on February 15, 2007. |
| 42 | Limited Warranty Deed, recorded April 4, 2005; a true and correct certified copy of which is attached hereto as Exhibit 42 and incorporated herein.<br><br>Re:    The Alexander at the District<br>        1731 Commerce Drive, NW<br>        Atlanta, GA 30318<br><br>Showing The District at Howell Mill, Inc., as "Grantor" and The Alexander at the District LLC, as "Grantee", on April 4, 2005. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 43 | Limited Warranty Deed, recorded April 13, 2005; a true and correct certified copy of which is attached hereto as Exhibit 43 and incorporated herein.<br><br>Re:    The Alexander at the Perimeter<br>        70 Perimeter Center<br>        Atlanta, GA 30346<br><br>Showing GA-Perimeter Center, LLC, as "Grantor" and The Alexander at the Perimeter Center, as "Grantee", on April 13, 2005. |
| 44 | Limited Warranty Deed, recorded August 5, 2003; a true and correct certified copy of which is attached hereto as Exhibit 44 and incorporated herein.<br><br>Re:    The Battery at Chamblee<br>        3450 Miller Drive, Suite 100<br>        Chamblee, GA 30341<br><br>Showing Wattyl Paint Corporation as "Grantor" and The Spanos Corporation as "Grantee" on August 5, 2003. |
| 45 | Limited Warranty Deed, recorded May 18, 2000; a true and correct certified copy of which is attached hereto as Exhibit 45 and incorporated herein.<br><br>Re:    Idlewylde<br>        1435 Boggs Road<br>        Duluth, GA 30096<br><br>Showing The Spanos Corporation as "Grantor" and AERC DPF Phase I, LLC, as "Grantee" on May 18, 2000. |
| 46 | A copy of Lincoln Property Company's website page for Orion at Roswell Village is attached hereto as Exhibit 46 and incorporated herein.<br><br>Re:    Orion at Roswell Village<br>        100 Hemingway Lane<br>        East Roswell, GA 30075<br><br>Showing Lincoln Property Company was the builder/developer and not any of the  Spanos Defendants. |
| 47 | Warranty Deed,  recorded January 24, 2000, and Limited Warranty Deed, recorded October 13, 2006; true and correct certified copies of which are attached hereto as Exhibit 47 and incorporated herein.<br><br>Re:    The Oaks<br>        909 Penn Waller Road<br>        Savannah, GA 31410<br><br>Showing The Spanos Corporation as "Grantor" and The Oaks of Savannah, LLC, as "Grantee" on January 24, 2000. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 48 | Special Warranty Deed, recorded October 1, 1999; a true and correct copy of which is attached hereto as Exhibit 48 and incorporated herein.<br><br>Re:   Corbin Crossing<br>       6801 W. 138 Terrace<br>       Overland Park, KS 66223<br><br>Showing Reno Lakewood Business Center Associates LLC as "Grantor" and AG Spanos Construction, Inc., as "Grantee" on October 1, 1999. |
| 49 | Warranty Deed, recorded May 18, 2000; a true and correct certified copy of which is attached hereto as Exhibit 49 and incorporated herein.<br><br>Re:   Highpointe Village<br>       10000 81 Street<br>       Overland Park, KS 66204<br><br>Showing AG Spanos Construction, Inc., as "Grantor" and HighPointe Village LP, as "Grantee" on May 18, 2000. |
| 49A | Special Warranty Deed, dated June 9, 2006, a true and correct certified copy of which is attached hereto as Exhibit 49A and incorporated herein.<br><br>Re:   Highlands (Phase II of Highpointe Village)<br>       Overland Park, KS 66204<br><br>Showing AG Spanos Construction, Inc., as "Grantor" and Highlands KS, LP as "Grantee" on June 9, 2006. |
| 50 | North Carolina General Warranty Deed, recorded December 7, 2006; a true and correct certified copy of which is attached hereto as Exhibit 50 and incorporated herein.<br><br>Re:   Berkeley Place<br>       500 Solano Drive<br>       Charlotte, NC 28262<br><br>Showing Protea Berkeley Carolina LP as "Grantor" and Berkeley Apartments, Inc., as "Grantee" on December 7, 2006. |
| 51 | North Carolina General Warranty Deed, recorded October 20, 2003; a true and correct certified copy of which is attached hereto as Exhibit 51 and incorporated herein.<br><br>Re:   Parkside<br>       605 Candler Lane<br>       Charlotte, NC 28217<br><br>Showing Charlotte Wellington Partners, LP as "Grantor" and USA Parkside 1-23, as "Grantee" on October 20, 2003. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 52 | Special Warranty Deed, recorded October 14, 2003; a true and correct certified copy of which is attached hereto as Exhibit 52 and incorporated herein.<br><br>Re:    Cheswyk (Phase I)<br>        14360 Wynhollow Downs<br>        Charlotte, NC 28277<br><br>Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, Inc., XX, as "Grantee" on October 13, 2003. |
| 53 | Special Warranty Deed, recorded August 23, 2001; a true and correct certified copy of which is attached hereto as Exhibit 53 and incorporated herein.<br><br>Re:    Eagle Ranch II<br>        9270 Eagle Ranch Road, NW<br>        Albuquerque, NM 87114<br><br>Showing 9270 Eagle Ranch Road, Inc., as "Grantor" and N/A Eagle Ranch-67 Limited Partnership as "Grantee" on August 23, 2001. |
| 54 | Grant, Bargain and Sale Deed, recorded January 1, 1997; a true and correct certified copy of which is attached hereto as Exhibit 54 and incorporated herein.<br><br>Re:    Villa Serena<br>        325 N. Gibson Road<br>        Henderson, NV 89014<br><br>Showing The Spanos Corporation as "Grantor" and Villa Serena Limited Partnership, as "Grantee" on January 1, 1997. |
| 55 | Grant, Bargain and Sale Deed, recorded July 14, 2005; a true and correct certified copy of which is attached hereto as Exhibit 55 and incorporated herein.<br><br>Re:    Big Horn/Horizon Bluffs<br>        231 West Horizon Ridge<br>        Henderson, NV 89012<br><br>Showing Acquiport Horizon Bluffs, Inc., as "Grantor" and Viper Development, LLC, as "Grantee" on July 14, 2005. |

| Exhibit No: | Description: |
|---|---|
| 56 | Individual Grant Deed, recorded August 5, 2002; a true and correct certified copy of which is attached hereto as Exhibit 56 and incorporated herein.<br><br>Re:    Timberlake Apartments<br>        80 South Gibson<br>        Henderson, NV 89012<br><br>Showing AG Spanos also known as Alexander G. Spanos and Faye Spanos as "Grantor" and AG Spanos, Trustee of the Alex and Faye Spanos Trust Under Agreement dated January 27, 1998, as "Grantee" on August 5, 2002. |
| 57 | Grant, Bargain and Sale Deed, recorded July 20, 2005; a true and correct certified copy of which is attached hereto as Exhibit 57 and incorporated herein.<br><br>Re:    Alexander Gardens<br>        3900 Dalecrest Drive<br>        Las Vegas, NV 89129<br><br>Showing Acquiport Horizon Bluffs, Inc., as "Grantor" and Alliance HC II Limited Partnership, on July 20, 2005. |
| 58 | Grant, Bargain and Sale Deed, recorded April 30, 2002; a true and correct certified copy of which is attached hereto as Exhibit 58 and incorporated herein.<br><br>Re:    Diamonds Sands<br>        8445 Las Vegas Boulevard South<br>        Las Vegas, NV 89123<br><br>Showing U-Club Associates, LC as "Grantor" and Diamond Sands Apartments, LLC as "Grantee" on April 30, 2002. |
| 59 | Deed, dated March 13, 1998; a true and correct copy of which is attached hereto as Exhibit 59 and incorporated herein.<br><br>Re:    Eagle Crest (Phases I & II)<br>        5850 Sky Pointe Drive<br>        Las Vegas, NV 89130<br><br>Showing The Spanos Corporation as "Grantor" and Eagle Crest Apartments, Inc., as "Grantee" on March 13, 1998. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 60 | Grant, Bargain and Sale Deed, recorded June 28, 2002, and Grant, Bargain and Sale Deed, recorded March 4, 2004; true and correct certified copies of which are attached hereto as Exhibit 60 and incorporated herein.<br><br>Re:    Summer Winds<br>        2725 West Wigwam<br>        Las Vegas, NV 89123<br><br>Showing Summer Woods Associates, LC, as "Grantor" and Summer Woods I LLC as "Grantee" on June 28, 2002; and  Summer Woods I, LLC as "Grantor" and Summer Woods II, LLC as "Grantee" on March 4, 2002. |
| 61 | Grant Deed, recorded December 13, 2004; a true and correct certified copy of which is attached hereto as Exhibit 61 and incorporated herein.<br><br>Re:    Canyon Club<br>        2665 S. Bruce Street<br>        Las Vegas, NV 89109<br><br>Showing US Housing Partners III, LP as "Grantor" and Southern Nevada Apartments LLC, as "Grantee" on December 13, 2004. |
| 62 | Grant, Bargain and Sale Deed, recorded May 31, 2007; a true and correct certified copy of which is attached hereto as Exhibit 62 and incorporated herein.<br><br>Re:    Summit Trails<br>        1350 Grand Summit Drive<br>        Reno, NV 89523<br><br>Showing Summit Trails Apartments, LLC, as "Grantor" and Summit Trails Nevada, LLC as "Grantee" on May 31, 2007. |
| 63 | Grant, Bargain and Sale Deed, recorded November 7, 2002, and Grant, Bargain and Sale Deed, recorded December 11, 2006; true and correct certified copies of which are attached hereto as Exhibit 63 and incorporated herein.<br><br>Re:    Canyon Vista (Phase I)<br>        5200 Los Altos Parkway<br>        Sparks, NV 89436<br><br>Showing The Spanos Corporation as "Grantor" and Protea Canyon Vista Nevada Limited Partnership as "Grantee" November 7, 2002; and Showing Protea Canyon Vista Nevada Limited Partnership as "Grantor" and Canyon Vista Apartments, Inc., as "Grantee" on November 7, 2002. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 64 | Grant, Bargain and Sale Deed, recorded July 28, 2004; a true and correct certified copy of which is attached hereto as Exhibit 64 and incorporated herein.<br><br>Re:    Bristol Bay at Desert Highlands<br>        (Phase II)<br>        5300 Los Altos Parkway<br>        Sparks, NV 89436<br><br>Showing The Spanos Corporation as "Grantor" and Glacier/Colonnade Corp., as "Grantee" July 28, 2004. |
| 65 | Grant, Bargain and Sale Deed, recorded January 29, 1998, and Grant, Bargain and Sale Deed, recorded May 20, 1998, and Quitclaim Deed, recorded June 3, 1999; true and correct certified copies of which are attached hereto as Exhibit 65 and incorporated herein.<br><br>Re:    Eastland Hills<br>        1855 Baring Boulevard<br>        Sparks, NV 89434<br><br>Showing The Spanos Corporation as "Grantor" and Sequoia Equities Innsbrook Village, as "Grantee" of 8% interest on January 29, 1998; and Showing The Spanos Corporation as "Grantor" and Alexander G. Spanos, Fay Spanos, and Dean A. Spanos, as "Grantees" of 52% interest on May 20, 1998. |
| 66 | Special Warranty Deed, recorded December 27, 2000; a true and correct certified copy of which is attached hereto as Exhibit 66 and incorporated herein.<br><br>Re:    Benton Pointe<br>        205 Benton Drive<br>        Allen, TX 75013<br><br>Showing The Spanos Corporation as "Grantor" and Benton Pointe Apartment, Inc., as "Grantee" on December 27, 2000. |
| 67 | Special Warranty Deed, recorded June 25, 2003; a true and correct certified copy of which is attached hereto as Exhibit 67 and incorporated herein.<br><br>Re:    Lansbrook at Twin Creeks<br>        505 Benton Drive<br>        Allen, TX 75013<br><br>Showing The Spanos Corporation as "Grantor" and Lansbrook Apartments Limited Partnership, as "Grantee" on June 25, 2003. |

| Exhibit No: | Description: |
|---|---|
| 68 | Special Warranty Deed, recorded March 1, 2007; a true and correct certified copy of which is attached hereto as Exhibit 68 and incorporated herein.<br><br>Re:    Auberry at Twin Creeks<br>         705 Bray Central Drive<br>         Allen, TX 75013<br><br>Showing The Spanos Corporation as "Grantor" and Auberry Investors Limited Partnership, as "Grantee" on March 1, 2007. |
| 69 | Special Warranty Deed, recorded August 21, 1995, and Special Warranty Deed, recorded June 6, 1997; true and correct certified copies of which are attached hereto as Exhibit 69 and incorporated herein.<br><br>Re:    Wyndhaven<br>         1720 Wells Branch Parkway<br>         Austin, TX 78728<br><br>Showing Wells Branch Joint Venture as "Grantor" and The Spanos Corporation as "Grantee" on August 21, 1995; and Showing The Spanos Corporation as "Grantor" and Knickerbocker Properties, Inc., XX, as "Grantee" on June 6, 1997. |
| 70 | Special Warranty Deed, recorded July 29, 1998, and Special Warranty Deed, recorded September 21, 2006; true and correct certified copies of which are attached hereto as Exhibit 70 and incorporated herein.<br><br>Re:    Statton Park<br>         8585 Spicewood Springs<br>         Austin, TX   78759<br><br>Showing The Spanos Corporation as "Grantor" and Rancho Anita Two, LLC, as "Grantee" on July 29, 1998; and Rancho Anita Two, LLC, as "Grantor" and Statton Park Apartments, LLC, as "Grantee" on September 21, 2006. |
| 71 | Special Warranty Deed, recorded March 15, 2004; a true and correct certified copy of which is attached hereto as Exhibit 71 and incorporated herein.<br><br>Re:    Escalon at Canyon Creek (Phase II)<br>         9715 North FM-620<br>         Austin, TX 78726<br><br>Showing The Spanos Corporation as "Grantor" and Escalon Canyon Creek Apartments Limited Partnership as "Grantee" on March 15, 2004. |

| Exhibit No: | Description: |
|---|---|
| 72 | General Warranty Deed, recorded December 15, 2003; a true and correct certified copy of which is attached hereto as Exhibit 72 and incorporated herein.<br><br>Re:    Cambria at Coyote Ridge<br>       4230 Fairway Drive<br>       Carrolton, TX 75010<br><br>Showing March J. Criquet as "Grantor" and USA Cambria 17, LLC, as "Grantee" on December 15, 2003. |
| 73 | General Warranty Deed, recorded August 1, 1997, and Special Warranty Deed, recorded April 12, 2004; true and correct certified copies of which are attached hereto as Exhibit 73 and incorporated herein.<br><br>Re:    The Coventry at City View<br>       5200 Bryant Irvin Road<br>       Fort Worth, TX 76132<br><br>Showing The Spanos Corporation as "Grantor" and ML Texas Apartments, LP, as "Grantee" on August 1, 1997; and ML Texas Apartments LP, as "Grantor" and EQR-Fankey 2004 Limited Partnership as "Grantee" on April 12, 2004. |
| 74 | Special Warranty Deed, recorded May 17, 2000; a true and correct certified copy of which is attached hereto as Exhibit 74 and incorporated herein.<br><br>Re:    Avery Pointe at City View<br>       5230 Bryant Irvin Road<br>       Fort Worth, TX 76132<br><br>Showing The Spanos Corporation as "Grantor" and California State Teachers' Retirement System as "Grantee" on May 17, 2000. |
| 75 | Special Warranty Deed, recorded February 15, 2007; a true and correct certified copy of which is attached hereto as Exhibit 75 and incorporated herein.<br><br>Re:    Fairmont<br>       3701 Fossil Creek Blvd.<br>       Fort Worth, TX 76137<br><br>Showing The Spanos Corporation as "Grantor" and Fairmont Apartments Limited Partnership, as "Grantee" on February 15, 2007. |

| Exhibit No: | Description: |
|---|---|
| 76 | Warranty Deed, recorded September 14, 2006; a true and correct certified copy of which is attached hereto as Exhibit 76 and incorporated herein.<br><br>Re:    Belterra<br>       7001 Sandshell Blvd.<br>       Fort Worth, TX 76137<br><br>Showing The Spanos Corporation as "Grantor" and Belterra Investors Limited Partnership, as "Grantee" on September 14, 2006. |
| 77 | Special Warranty Deed, recorded October 12, 2001; a true and correct certified copy of which is attached hereto as Exhibit 77 and incorporated herein.<br><br>Re:    Wade Crossing<br>       9399 Wade Boulevard<br>       Frisco, TX 75035<br><br>Showing The Spanos Corporation as "Grantor" and Wade Crossing, LLC, as "Grantee" on October 12, 2001. |
| 78 | Special Warranty Deed, recorded October 24, 2002; a true and correct certified copy of which is attached hereto as Exhibit 78 and incorporated herein.<br><br>Re:    Amesbury Court<br>       4699 Fossil Vista Drive<br>       Haltom City, TX 76137<br><br>Showing The Spanos Corporation as "Grantor" and Protea Amesbury Court, LP, as "Grantee" on October 24, 2002. |
| 79 | Special Warranty Deed, recorded June 29, 1999, and Special Warranty Deed, recorded September 15, 2004; true and correct certified copies of which are attached hereto as Exhibit 79 and incorporated herein.<br><br>Re:    Chandler Park<br>       1950 Eldridge Parkway<br>       Houston, TX 77077<br><br>Showing The Spanos Corporation as "Grantor" and Acquiport Chandler Park, Inc., as "Grantee" on June 29, 1999; and Acquiport Chandler Park, Inc. As "Grantor" and TIAA Realty Inc., as "Grantee" on September 15, 2004. |
| 80 | Property Profile from First American Title, dated June 29, 2007; a true and correct copy is attached hereto as Exhibit 80 and incorporated herein.<br><br>Re:    Cheval<br>       7105 Old Katy Road<br>       Houston, TX 77024<br><br>Showing AGS Ventures, Inc., as the current property owner. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 81 | Special Warranty Deed, recorded November 1, 2006, a true and correct copy is attached hereto as Exhibit 81 and incorporated herein.<br><br>Re:  Monterra<br>    Las Colinas, TX<br><br>Showing Las Colinas Land Limited Partnership as "Grantor" and AGS Ventures, Inc., as "Grantee" on November 1, 2006. |
| 82 | Property Profile from Chicgo Title, dated July 12, 2007; a true and correct copy is attached hereto as Exhibit 82 and incorporated herein.<br><br>Re;  The Fairway at Southshore<br>    3045 Marina Bay Drive<br>    League City, TX 77573<br><br>Showing the individual owners of each condominium in this complex - none of the named defendants are owners. |
| 83 | Special Warranty Deed, recorded August 19, 1997; a true and correct certified copy of which is attached hereto as Exhibit 83 and incorporated herein.<br><br>Re:  Crescent Cove<br>    801 Hebron Parkway<br>    Lewisville, TX 75057<br><br>Showing The Spanos Corporation as "Grantor" and Edward Frankel, MD, Trustee of the Frankel Family Trust, as "Grantee" on August 19, 1997. |
| 84 | Special Warranty Deed, recorded October 19, 1999; a true and correct certified copy of which is attached hereto as Exhibit 84 and incorporated herein.<br><br>Re:  Sheridan Park<br>    2001 E. Spring Creek Parkway<br>    Plano, TX 75074<br><br>Showing Plano Wellington Partners, LP, as "Grantor" and Gateway Tyler, Inc., as "Grantee" on October 19, 1999. |
| 85 | Property Profile from First American Title, dated June 29, 2007; a true and correct copy is attached hereto as Exhibit 85 and incorporated herein.<br><br>Re:  Constellation Ranch<br>    500 W. Loop 820 South<br>    Fort Worth, TX 76018<br><br>Showing Constellation Ranch Apartments LP is the property owner. |
|  |  |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

1    Defendants also request that the Court take judicial notice of the following:

2    Exhibits 86 through 169 showing the dates the last certificates of occupancy were

3    issued on the Subject Properties identified in the First Amended Complaint.

| Exhibit No: | Description: |
|---|---|
| 86 | Copies of Certificates of Occupancy issued by the City of Mesa, Arizona are attached as Exhibit 86 and incorporated herein.<br><br>Re:    Ocotillo Bay<br>1889 West Queen Creek<br>Chandler, AZ 85248<br><br>Showing the last Certificate of Occupancy was issued on July 9, 1998. |
| 87 | Copies of Certificates of Occupancy issued by the City of Chandler, Arizona are attached as Exhibit 87 and incorporated herein.<br><br>Re:    Biscayne Bay (Phases I & II)<br>300 East Warner Road<br>Chandler, AZ 85224<br><br>Showing the last Certificate of Occupancy was issued on October 3, 2001. |
| 88 | Copies of Certificates of Occupancy issued by the City of Peoria Department of Building and Safety, Arizona are attached as Exhibit 88 and incorporated herein.<br><br>Re:    Arrowhead Landing<br>15740 North 83rd Avenue<br>Peoria, AZ 85382<br><br>Showing the last Certificate of Occupancy was issued on May 25, 1999. |
| 89 | Copies of Certificates of Occupancy issued by the City of Peoria Department of Building and Safety, Arizona are attached as Exhibit 89 and incorporated herein.<br><br>Re:    Sonoma Ridge<br>9246 W. Beardsley Road<br>Peoria, AZ 85382<br><br>Showing the last Certificate of Occupancy was issued on May 13, 2002. |
| 90 | Copies of Certificates of Occupancy issued by the City of Peoria Department of Building and Safety, Arizona are attached as Exhibit 90 and incorporated herein.<br><br>Re:    Tuscany Ridge<br>8203 West Oraibi Drive<br>Peoria, AZ 85382<br><br>Showing the last Certificate of Occupancy was issued on December 12, 2003. |

| Exhibit No: | Description: |
|---|---|
| 91 | Copies of Certificates of Occupancy issued by the City of Phoenix, Arizona, are attached as Exhibit 91 and incorporated herein.<br><br>Re:     Tamarron<br>          4410 N. 99th Avenue<br>          Phoenix, AZ 85037<br><br>Showing the last Certificate of Occupancy was issued on May 17, 2006. |
| 92 | A copy of the final Certificate of Occupancy issued by the City of Benicia, California, are attached as Exhibit 92 and incorporated herein.<br><br>Re:     Sterling Heights<br>          50 Rankin Way<br>          Benecia, CA 94510<br><br>Showing the last Certificate of Occupancy was issued on June 13, 1990. |
| 93 | Copies of Certificates of Occupancy issued by the City of Fairfield, California are attached as Exhibit 93 and incorporated herein.<br><br>Re:     Rolling Oaks<br>          3700 Lyon Rd<br>          Fairfield, CA 94534<br><br>Showing the last Certificate of Occupancy was issued on April 6, 2001. |
| 94 | Copies of Certificates of Occupancy issued by the City of Fairfield, California are attached as Exhibit 94 and incorporated herein.<br><br>Re:     Park Crossing<br>          2100 West Texas Street<br>          Fairfield, CA 94533<br><br>Showing the last Certificate of Occupancy was issued on September 22, 2005. |
| 95 | Copies of Certificates of Occupancy issued by the City of Folsom, California are attached as Exhibit 95 and incorporated herein.<br><br>Re:     Willow Springs<br>          240 McAdoo Drive<br>          Folsom, CA 95630<br><br>Showing the last Certificate of Occupancy was issued on May 21, 2001. |
| 96 | Copies of Certificates of Occupancy issued by the City of La Quinta, California are attached as Exhibit 96 and incorporated herein.<br><br>Re:     Aventine<br>          47750 Adams Street<br>          La Quinta, CA 92253<br><br>Showing the last Certificate of Occupancy was issued on November 4, 2001. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 97 | Copies of Job cards [inspections] issued by the Department of Building and Safety, County of Riverside, California are attached as Exhibit 97 and incorporated herein.<br><br>Re:   The Enclave<br>       30300 Antelope Rd<br>       Menifee, CA 92584<br><br>Showing the last CO was issued on January 12, 2005. |
| 98 | Copies of Certificates of Occupancy issued by the City of Napa, California are attached as Exhibit 98 and incorporated herein.<br><br>Re:   Hawthorne Village<br>       3663 Solano Avenue<br>       Napa, CA 94558<br><br>Showing the last Certificate of Occupancy was issued on November 25, 2003. |
| 99 | Copies of Certificates of Occupancy issued by the City of Rancho Cordova, California are attached as Exhibit 99 and incorporated herein.<br><br>Re:   Ashgrove Place<br>       3250 Laurelhurst Drive<br>       Rancho Cordova, CA 95670<br><br>Showing the last Certificate of Occupancy was issued on October 17, 2006. |
| 100 | Copies of Certificates of Occupancy issued by the City of Riverside, California are attached as Exhibit 100 and incorporated herein.<br><br>Re:   Stone Canyon<br>       5100 Quail Run Road<br>       Riverside, CA 92507<br><br>Showing the last Certificate of Occupancy was issued on April 21, 2006. |
| 101 | Copies of Certificates of Occupancy issued by the City of Riverside, California are attached as Exhibit 101 and incorporated herein.<br><br>Re:   View Point<br>       5059 Quail Run Road<br>       Riverside, CA 92507<br><br>Showing the last Certificate of Occupancy was issued on April 2, 1998. |

| Exhibit No: | Description: |
|---|---|
| 102 | Copies of Certificates of Occupancy issued by the City of Rohnert Park, California are attached as Exhibit 102 and incorporated herein.<br><br>Re:    Mountain Shadows<br>         160 Golf Course Drive<br>         Rohnert Park, CA 94928<br><br>Showing the last Certificate of Occupancy was issued on September 5, 2002. |
| 103 | Copies of Certificates of Occupancy issued by the City of Rohnert Park, California are attached as Exhibit 103 and incorporated herein.<br><br>Re:    Windsor at Redwood Creek<br>         600 Rohnert Park Expressway<br>         Rohnert Park, CA 94928<br><br>Showing the last Certificate of Occupancy was issued on June 8, 2006. |
| 104 | Copies of Certificates of Occupancy issued by the County of Sacramento, Department of Public Works, Sacramento, California are attached as Exhibit 104 and incorporated herein.<br><br>Re:    Cobble Oaks<br>         12155 Tributary Point Drive<br>         Sacramento, CA 95831<br><br>Showing the last Certificate of Occupancy was issued on October 14, 1998. |
| 105 | Copies of Certificates of Occupancy issued by the City of Sacramento, California are attached as Exhibit 105 and incorporated herein.<br><br>Re:    Sycamore Terrace<br>         40 Park City Court<br>         Sacramento, CA 95831<br><br>Showing the last Certificate of Occupancy was issued on January 16, 2007. |
| 106 | This project was built in the 1970's and no Certificates of Occupancy have been located.<br><br>Re:    Pinewood<br>         7051 Bowling Drive<br>         Sacramento, CA 95823 |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
| --- | --- |
| 107 | Copies of Certificates of Occupancy issued by the City of Stockton, California are attached as Exhibit 107 and incorporated herein.<br><br>Re:   The Pavillions<br>5222 Consumnes Drive<br>Stockton, CA 95219<br><br>Showing the last Certificate of Occupancy was issued on April 8, 2004. |
| 108 | Copies of Certificates of Occupancy issued by the City of Temucula, California are attached as Exhibit 108 and incorporated herein.<br><br>Re:   Tuscany Ridge<br>41955 Margarita Rd<br>Temecula, CA 92591<br><br>Showing the last Certificate of Occupancy was issued on September 3, 1999. |
| 109 | Copies of Certificates of Occupancy issued by the City of Vacaville, California are attached as Exhibit 109 and incorporated herein.<br><br>Re:   River Oaks<br>1000 Allison Drive<br>Vacaville, CA 95687<br><br>Showing the last Certificate of Occupancy was issued on January 10, 2000. |
| 110 | Copies of Certificates of Occupancy issued by the City of Vacaville, California are attached as Exhibit 110 and incorporated herein.<br><br>Re:   The Commons<br>1300 Burton Drive<br>Vacaville, CA 95687<br><br>Showing the last Certificate of Occupancy was issued on July 18, 2002. |
| 111 | Copies of Certificates of Occupancy issued by the City of Vacaville, California are attached as Exhibit 111 and incorporated herein.<br><br>Re:   North Pointe<br>6801 Leisure Town Rd<br>Vacaville, CA 95688<br><br>Showing the last Certificate of Occupancy was issued on October 20, 2004. |

| Exhibit No: | Description: |
|---|---|
| 112 | Copies of the El Paso County, Colorado, Assessor's print-out for the Spring Canyon project are attached as Exhibit 112 and incorporated herein.<br><br>Re:    Spring Canyon<br>        4510 Spring Canyon Heights<br>        Colorado Springs, CO 80918<br><br>Showing the project was completed in 1996. |
| 113 | Copies of the El Paso County, Colorado, Assessor's print-out for the Pine Bluffs project are attached as Exhibit 113 and incorporated herein.<br><br>Re:    Pine Bluffs<br>        6470 Timber Bluff Point<br>        Colorado Springs, CO 80907<br><br>Showing the project was completed in 1997. |
| 114 | Copies of Certificates of Occupancy issued by the Hillsborough County, Building Inspection Division in Florida are attached as Exhibit 114 and incorporated herein.<br><br>Re:    Asprey Place<br>        1240 Astor Common Place<br>        Brandon, FL 33511<br><br>Showing the last Certificate of Occupancy was issued on February 8, 2001. |
| 115 | Copies of Certificates of Occupancy issued by the Hillsborough County, Building Inspection Division, Florida are attached as Exhibit 115 and incorporated herein.<br><br>Re:    Lucerne at Lake<br>        1419 Lake Lucerne Way<br>        Brandon, FL 33511<br><br>Showing the last Certificate of Occupancy was issued on July 10, 2002. |
| 116 | Copies of Certificates of Occupancy issued by Hillsborough County, Florida are attached as Exhibit 116 and incorporated herein.<br><br>Re:    The Hamlin at Lake Brandon<br>        508 LaDora Drive<br>        Brandon, FL 33511<br><br>Showing the last Certificate of Occupancy was issued on June 8, 2004. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 117 | Copies of Certificates of Occupancy issued by the Hillsborough County, Building Inspection Division, Florida are attached as Exhibit 117 and incorporated herein.<br><br>Re:    Versant Place<br>        1010 Versant Drive<br>        Brandon, FL 33511<br><br>Showing the last Certificate of Occupancy was issued on June 20, 2000. |
| 118 | Copies of the Project Completion Reports issued by the City of Clearwater Florida, Building Inspection Division are attached as Exhibit 118 and incorporated herein.<br><br>Re:    Bayridge<br>        3021 State Road 590<br>        Clearwater, FL 33759<br><br>Showing the last Certificate of Occupancy was issued on July 17, 1991. |
| 119 | Copies of Certificates of Occupancy issued by Orange County, Florida are attached as Exhibit 119 and incorporated herein.<br><br>Re:    Alexandria (Phase I)<br>        Orlando, FL 32836<br><br>Showing the last Certificate of Occupancy was issued on November 13, 2000. |
| 120 | Copies of Certificates of Occupancy issued by the Pinellas County, Building Inspection Division, Florida are attached as Exhibit 120 and incorporated herein.<br><br>Re:    Egret's Landing<br>        1500 Seagull Drive<br>        Palm Harbor, FL 34685<br><br>Showing the last Certificate of Occupancy was issued on October 11, 1995. |
| 121 | Copies of Certificates of Occupancy issued by the Hillsborough County, Building Inspection Division, Florida are attached as Exhibit 121 and incorporated herein.<br><br>Re:    Andover Place<br>        Tampa, FL<br><br>Showing the last Certificate of Occupancy was issued on November 18, 1997. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 122 | Copies of Certificates of Occupancy issued by the Hillsborough County, Building Inspection Division Florida, are attached as Exhibit 122 and incorporated.<br><br>Re:    Addison Park<br>        10202 Altavista Avenue<br>        Tampa, FL 33647<br><br>Showing the last Certificate of Occupancy was issued on March 27, 2000. |
| 123 | Copies of Certificates of Occupancy issued by the City of Tampa, Florida are attached as Exhibit 123 and incorporated herein.<br><br>Re:    Portofino<br>        8702 New Tampa Boulevard<br>        Tampa, FL 33647<br><br>Showing the last Certificate of Occupancy was issued on January 20, 1999. |
| 124 | Copies of Certificates of Occupancy issued by the Hillsborough County, Building Inspection Division, Florida are attached as Exhibit 124 and incorporated herein.<br><br>Re:    Park del Mar<br>        19411 Via Del Mar<br>        Tampa, FL 33647<br><br>Showing the last Certificate of Occupancy was issued on April 8, 1998. |
| 125 | Copies of Certificates of Occupancy issued by Pasco County, Building Inspection Division, Florida are attached as Exhibit 125 and incorporated herein.<br><br>Re:    Arlington at Northwood<br>        1930 Devonwood Drive<br>        Wesley Chapel, FL 33543<br><br>Showing the last Certificate of Occupancy was issued on July 13, 2006. |
| 126 | Copies of Certificates of Occupancy issued by Pasco County, Building Inspection Division, Florida are attached as Exhibit 126 and incorporated herein.<br><br>Re:    Delano at Cypress Creek<br>        2440 Delano Place<br>        Wesley Chapel, FL 33543<br><br>Showing the last Certificate of Occupancy was issued on November 14, 2006. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 127 | A copy of the Temporary Certificate of Occupancy issued by the City of Atlanta, Georgia is attached as Exhibit 127 and incorporated herein.  No final Certificate of Occupancy has issued as it is under construction.<br><br>Re:    The Alexander at the District<br>        1731 Commerce Drive, NW<br>        Atlanta, GA 30318 |
| 128 | No final Certificate of Occupancy has issued on this project as it is under construction.<br><br>Re:    The Alexander at the Perimeter<br>        70 Perimeter Center<br>        Atlanta, GA 30346 |
| 129 | Copies of Certificates of Occupancy issued by the City of Chamblee, Georgia are attached as Exhibit 129 and incorporated herein.<br><br>Re:    The Battery at Chamblee<br>        3450 Miller Drive, Suite 100<br>        Chamblee, GA 30341<br><br>Showing the last Certificate of Occupancy was issued on January 22, 2007. |
| 130 | Copies of Certificates of Occupancy issued by the Department of Planning and Development, Gwinnett County, Georgia are attached as Exhibit 130 and incorporated herein.<br><br>Re:    Idlewylde<br>        1435 Boggs Road<br>        Duluth, GA  30096<br><br>Showing the last Certificate of Occupancy was issued on April 6, 2000. |
| 131 | A copy of Lincoln Property Company's website page for Orion at Roswell Village is attached hereto as Exhibit 131 and incorporated herein.<br><br>Re:    Orion at Roswell Village<br>        100 Hemingway Lane<br>        East Roswell, GA 30075<br><br>Showing the property was built in 1995. |
| 132 | Copies of Certificates of Occupancy issued by Chatham County, Georgia are attached as Exhibit 132 and incorporated herein.<br><br>Re:    The Oaks<br>        909 Penn Waller Road<br>        Savannah, GA 31410<br><br>Showing the last Certificate of Occupancy was issued on January 7, 2000. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 133 | Copies of Certificates of Occupancy issued by the City of Overland Park, Kansas are attached as Exhibit 133 and incorporated herein.<br><br>Re:    Corbin Crossing<br>       6801 W. 138 Terrace<br>       Overland Park, KS 66223<br><br>There has been no final Certificate of Occupancy issued on this project; the property is still under construction. |
| 134 | Copies of Certificates of Occupancy issued by the City of Overland Park, Kansas are attached as Exhibit 134 and incorporated herein.<br><br>Re:    Highpointe Village<br>       10000 81 Street<br>       Overland Park, KS 66204<br><br>Showing the last Certificate of Occupancy was issued on November 17, 2003. |
| 134A | Copies of Certificates of Occupancy issued by the City of Overland Park, Kansas are attached as Exhibit 134A and incorporated herein.<br><br>Re:    Highlands (Phase II of Highpointe Village)<br>       Overland Park, KS 66204<br><br>Showing the last Certificate of Occupancy was issued on September 26, 2005. |
| 135 | Copies of Certificates of Occupancy issued by Mecklenburg County, North Carolina are attached as Exhibit 135 and incorporated herein.<br><br>Re:    Berkeley Place<br>       500 Solano Drive<br>       Charlotte, NC 28262<br><br>Showing the last Certificate of Occupancy was issued on May 31, 2001. |
| 136 | Copies of Certificates of Occupancy issued by Mecklenburg County, North Carolina are attached as Exhibit 136 and incorporated herein.<br><br>Re:    Parkside<br>       605 Candler Lane<br>       Charlotte, NC 28217<br><br>Showing the last Certificate of Occupancy was issued on March 15, 1999. |
| 137 | Copies of Certificates of Occupancy issued by Mecklenburg County, North Carolina are attached as Exhibit 137 and incorporated herein.<br><br>Re:    Cheswyk (Phase I)<br>       14360 Wynhollow Downs<br>       Charlotte, NC 28277<br><br>Showing the last Certificate of Occupancy was issued on March 5, 1998. |

| Exhibit No: | Description: |
|---|---|
| 138 | Copies of Certificates of Occupancy issued by the City of Albuquerque, New Mexico are attached as Exhibit 138 and incorporated herein. Re: Eagle Ranch II 9270 Eagle Ranch Road, NW Albuquerque, NM 87114 Showing the last Certificate of Occupancy was issued on August 31, 1995. |
| 139 | Copies of Certificates of Occupancy issued by the City of Henderson, Nevada are attached as Exhibit 139 and incorporated herein. Re: Villa Serena 325 N. Gibson Road Henderson, NV 89014 Showing the last Certificate of Occupancy was issued on December 13, 1996. |
| 140 | Copies of Certificates of Occupancy issued by the City of Henderson, Nevada are attached as Exhibit 140 and incorporated herein. Re: Big Horn/Horizon Bluffs 231 West Horizon Ridge Henderson, NV 89012 Showing the last Certificate of Occupancy was issued on July 9, 1998. |
| 141 | Copies of Certificates of Occupancy issued by the City of Henderson, Nevada are attached as Exhibit 141 and incorporated herein. Re: Timberlake Apartments 80 South Gibson Henderson, NV 89012 Showing the last Certificate of Occupancy was issued on December 2, 1997. |
| 142 | Copies of Certificates of Occupancy issued by the City of Las Vegas, Nevada are attached as Exhibit 142 and incorporated herein. Re: Alexander Gardens 3900 Dalecrest Drive Las Vegas, NV 89129 Showing the last Certificate of Occupancy was issued on October 5, 1996. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
| --- | --- |
| 143 | Copies of Certificates of Occupancy issued by the Clark County Building Department, Las Vegas, Nevada are attached as Exhibit 143 and incorporated herein.<br><br>Re:    Diamonds Sands<br>8445 Las Vegas Boulevard South<br>Las Vegas, NV 89123<br><br>Showing the last Certificate of Occupancy was issued on July 17, 1995. |
| 144 | Copies of Certificates of Occupancy issued by the City of Las Vegas, Nevada are attached as Exhibit 144 and incorporated herein.<br><br>Re:    Eagle Crest (Phases I & II)<br>5850 Sky Pointe Drive<br>Las Vegas, NV 89130<br><br>Showing the last Certificate of Occupancy was issued on August 21, 1997. |
| 145 | Copies of Certificates of Occupancy issued by the Clark County Building Department, Las Vegas, Nevada are attached as Exhibit 145 and incorporated herein.<br><br>Re:    Summer Winds<br>2725 West Wigwam<br>Las Vegas, NV 89123<br><br>Showing the last Certificate of Occupancy was issued on July 10, 1998. |
| 146 | This project was built in 1975; no Certificates of Occupancy were issued.<br><br>Re:    Canyon Club<br>2665 S. Bruce Street<br>Las Vegas, NV 89109 |
| 147 | Copies of Certificates of Occupancy issued by the City of Reno, Nevada are attached as Exhibit 147 and incorporated herein.<br><br>Re:    Summit Trails<br>1350 Grand Summit Drive<br>Reno, NV 89523<br><br>Showing the last Certificate of Occupancy was issued on December 9, 1995. |

| Exhibit No: | Description: |
|---|---|
| 148 | A copy of correspondence dated October 22, 2007 from the City of Sparks, City Works Department, regarding Certificates of Occupancy issued by the City of Sparks, Nevada, is attached as Exhibit 148 and incorporated herein.<br><br>Re:    Canyon Vista (Phase I)<br>       5200 Los Altos Parkway<br>       Sparks, NV 89436<br><br>Showing the last Certificate of Occupancy was issued on November 15, 2001. |
| 149 | Copies of Certificates of Occupancy issued by the City of Sparks, Nevada are attached as Exhibit 149 and incorporated herein.<br><br>Re:    Bristol Bay at Desert Highlands<br>       (Phase II)<br>       5300 Los Altos Parkway<br>       Sparks, NV 89436<br><br>Showing the last Certificate of Occupancy was issued on October 7, 2003. |
| 150 | Copies of Certificates of Occupancy issued by the City of Sparks, Nevada are attached as Exhibit 150 and incorporated herein.<br><br>Re:    Eastland Hills<br>       1855 Baring Boulevard<br>       Sparks, NV 89434<br><br>Showing the last Certificate of Occupancy was issued on May 29, 1998. |
| 151 | Copies of Certificates of Occupancy issued by the City of Allen, Texas are attached as Exhibit 151 and incorporated herein.<br><br>Re:    Benton Pointe<br>       205 Benton Drive<br>       Allen, TX 75013<br><br>Showing the last Certificate of Occupancy was issued on July 19, 2000. |
| 152 | Copies of Certificates of Occupancy issued by the City of Allen, Texas are attached as Exhibit 152 and incorporated herein.<br><br>Re:    Lansbrook at Twin Creeks<br>       505 Benton Drive<br>       Allen, TX 75013<br><br>Showing the last Certificate of Occupancy was issued on October 10, 2002. |

| Exhibit No: | Description: |
|---|---|
| 153 | Copies of Certificates of Occupancy issued by the City of Allen, Texas are attached as Exhibit 153 and incorporated herein.<br><br>Re:     Auberry at Twin Creeks<br>          705 Bray Central Drive<br>          Allen, TX 75013<br><br>Showing the last Certificate of Occupancy was issued on October 31, 2005. |
| 154 | A copy of correspondence dated October 19, 2007, from the Transportation & Natural Resources Offices in Austin Texas confirming that they did not issue Certificates of Occupancy from their offices on any non-class B structures prior to February, 2005, is attached as Exhibit 154 and incorporated herein:<br><br>Re:     Wyndhaven<br>          1720 Wells Branch Parkway<br>          Austin, TX 78728 |
| 155 | Copies of Certificates of Occupancy issued by the City of Austin, Texas are attached as Exhibit 155 and incorporated herein.<br><br>Re:     Statton Park<br>          8585 Spicewood Springs<br>          Austin, TX   78759<br><br>Showing the last Certificate of Occupancy was issued on June 6, 1997. |
| 156 | Copies of Certificates of Occupancy issued by the City of Austin, Texas are attached as Exhibit 156 and incorporated herein.<br><br>Re:     Escalon at Canyon Creek (Phase I) [not phase II as listed in complaint]<br>          9715 North FM-620<br>          Austin, TX 78726<br><br>Showing the last Certificate of Occupancy was issued on September 5, 2002. |
| 157 | Copies of Certificates of Occupancy issued by Carrollton Building Inspection in Texas are attached as Exhibit 157 and incorporated herein.<br><br>Re:     Cambria at Coyote Ridge<br>          4230 Fairway Drive<br>          Carrolton, TX 75010<br><br>Showing the last Certificate of Occupancy was issued on July 22, 2003. |

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

| Exhibit No: | Description: |
|---|---|
| 158 | Copies of Certificates of Occupancy issued by the City of Fort Worth, Texas are attached as Exhibit 158 and incorporated herein.<br><br>Re:  The Coventry at City View<br>5200 Bryant Irvin Road<br>Fort Worth, TX 76132<br><br>Showing the last Certificate of Occupancy was issued on January 9, 1997. |
| 159 | Copies of Certificates of Occupancy issued by the City of Fort Worth, Texas are attached as Exhibit 159 and incorporated herein.<br><br>Re:  Avery Pointe at City View<br>5230 Bryant Irvin Road<br>Fort Worth, TX 76132<br><br>Showing the last Certificate of Occupancy was issued on May 28, 1999. |
| 160 | Copies of Certificates of Occupancy issued by the City of Fort Worth, Texas are attached as Exhibit 160 and incorporated herein.<br><br>Re:  Fairmont<br>3701 Fossil Creek Blvd.<br>Fort Worth, TX 76137<br><br>Showing the last Certificate of Occupancy was issued on March 8, 2005. |
| 161 | Copies of Certificates of Occupancy issued by the City of Fort Worth, Texas are attached as Exhibit 161 and incorporated herein.<br><br>Re:  Belterra<br>7001 Sandshell Blvd.<br>Fort Worth, TX 76137<br><br>Showing the last Certificate of Occupancy was issued on March 21, 2006. |
| 162 | Copies of Certificates of Occupancy issued by the City of Frisco, Texas are attached as Exhibit 162 and incorporated herein.<br><br>Re:  Wade Crossing<br>9399 Wade Boulevard<br>Frisco, TX 75035<br><br>Showing the last Certificate of Occupancy was issued on December 14, 1999. |
| 163 | Copies of Certificates of Occupancy issued by the City of Haltom City, Texas are attached as Exhibit 163 and incorporated herein.<br><br>Re:  Amesbury Court<br>4699 Fossil Vista Drive<br>Haltom City, TX 76137<br><br>Showing the last Certificate of Occupancy was issued on April 12, 2002. |

| Exhibit No: | Description: |
|---|---|
| 164 | Copies of Certificates of Occupancy issued by the City of Houston, Texas are attached as Exhibit 164 and incorporated herein.<br><br>Re:     Chandler Park<br>        1950 Eldridge Parkway<br>        Houston, TX 77077<br><br>Showing the last Certificate of Occupancy was issued on March 17, 1999. |
| 165 | Copies of Certificates of Occupancy issued by the City of Houston, Texas are attached as Exhibit 165 and incorporated herein.<br><br>Re:     Cheval<br>        7105 Old Katy Road<br>        Houston, TX 77024<br><br>Showing the last Certificate of Occupancy was issued on November 21, 2005. |
| 166 | No final Certificate of Occupancy has issued on this project as it is under construction.<br><br>Re:     Monterra<br>        Las Colinas, TX |
| 167 | Copies of Inspection reports and completion checklists issued by the City of League Texas Building Permit Office showing the competition date of August 29, 2000, are attached as Exhibit 167 and incorporated herein.<br><br>Re     The Fairway at Southshore<br>       3045 Marina Bay Drive<br>       League City, TX 77573<br><br>Showing the last Certificate of Occupancy was issued on August 29, 2000. |
| 168 | Copies of Certificates of Occupancy issued by the City of Lewisville Building Inspection Department in Texas are attached as Exhibit 168 and incorporated herein.<br><br>Re:     Crescent Cove<br>        801 Hebron Parkway<br>        Lewisville, TX 75057<br><br>Showing the last Certificate of Occupancy was issued on May 9, 1997. |
| 169 | Copies of Certificates of Occupancy issued by the City pf Plano, Texas are attached as Exhibit 169 and incorporated herein.<br><br>Re:     Sheridan Park<br>        2001 E. Spring Creek Parkway<br>        Plano, TX 75074<br><br>Showing the last Certificate of Occupancy was issued on September 28, 1998. |

Defendants also request that the Court take judicial notice of the following:

| Exhibit No: | Description: |
|---|---|
| 170 | Guefen Construction, LLC was the developer/builder, not any of the Spanos Defendants, see Exhibit 170, attached hereto and incorporated herein.<br><br>Re:    Constellation Ranch<br>        500 W. Loop 820 South<br>        Fort Worth, TX 76018 |
| 171 | Fair Housing Continuum, Inc., website page, dated 11/28/07, is attached herein as Exhibit 171 and incorporated herein, showing that the Fair Housing Continuum, Inc., is located at 840 N. Cocoa Blvd., Ste. F, in Cocoa, Florida. |
| 172 | Mapquest map with location of Rohnert Park, Sonoma County, California and Napa, California, where the Fair Housing of Napa Valley is located, is attached hereto as Exhibit 172 and incorporated herein, showing Rohnert Park is 35 miles from Napa. |
| 173 | Mapquest map showing Wesley Chapel, Pasco County, Florida, is 132 miles from Cocoa, Florida, in Brevard County; is attached hereto as Exhibit 173 and incorporated herein. |

Dated: December 20, 2007

FREEMAN, D'AIUTO, PIERCE,
    GUREV, KEELING & WOLF
A PROFESSIONAL LAW CORPORATION

By _____
    LEE ROY PIERCE, JR.
Attorneys for Defendants A.G. Spanos
Construction, Inc.; A.G. Spanos Development,
Inc.; A.G. Spanos Land Company, Inc.; A.G.
Spanos Management, Inc., A.G. Spanos
Corporation

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

1

## PROOF OF SERVICE

2        I hereby certify that I am a citizen of the United States, over the age of eighteen years, and not a party to this action. My business address is 1818 Grand Canal Boulevard, Suite 4,

3    Stockton, California 95207. I served the foregoing document entitled:

4    **REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' (1) MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT (2) MOTION FOR**

5    **MORE DEFINITE STATEMENT RE FIRST AMENDED COMPLAINT (3) MOTION TO DISMISS FOR FAILURE TO JOIN NECESSARY AND INDISPENSABLE PARTIES**

6    and (4) **MOTION TO STRIKE VARIOUS CLAIMS FOR RELIEF SOUGHT IN PLAINTIFFS' FIRST AMENDED COMPLAINT**

7

8

    **Service by Federal Express-Ground Delivery Service:**

9

√    by placing a true copy thereof enclosed in a sealed package designated by the express

10    service carrier, with delivery fees prepaid or payment for such fees provided for, addressed as set forth below, and placing said envelope or package in a box or other

11    facility regularly maintained by the express service carrier, or delivered to an authorized courier or driver authorized by the express service carrier to receive

12    documents.

13

14

15    **ATTORNEYS FOR PLAINTIFFS NATIONAL**    **ATTORNEYS FOR DEFENDANTS**
**FAIR HOUSING ALLIANCE, INC.; FAIR**    **HIGHPOINTE VILLAGE LLC.**
**HOUSING OF MARIN, INC.; FAIR HOUSING**    Shirley E. Jackson, Esq.

16    **NAPA VALLEY, INC.; METRO FAIR**    Clayton Gantz, Esq.
**HOUSING SERVICES, INC.; AND FAIR**    Steefel Levitt & Weiss

17    **HOUSING CONTINUUM, INC.:**    One Embarcadero Center, 30th Floor
Michael Allen, Esq.    San Francisco, CA 94111

18    Stephen M. Dane, Esq.
John P. Relman, Esq.

19    D. Scott Chang, Esq.
Relman & Dane PLLC

20    1225 19th Street, NW, Suite 600
Washington, DC 20036

21

22        The acts described above were undertaken and completed in San Joaquin County on

23    December 20, 2007.

24        I declare under penalty of perjury under the laws of the State of California that the foregoing is true and, correct, and that this declaration was executed on December 20, 2007 at

25    Stockton, California.

26

27    BILLIJO ROMERO

28

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS
[CASE NO. C07-03255-SBA]

1 | MAXWELL M. FREEMAN, #31278
LEE ROY PIERCE, JR., #119318
2 | MICHAEL L. GUREV, #163268
THOMAS H. KEELING, #114979
3 | FREEMAN, D'AIUTO, PIERCE,
GUREV, KEELING & WOLF
4 | A PROFESSIONAL LAW CORPORATION
1818 Grand Canal Boulevard, Suite 4
5 | Stockton, California 95207
Telephone: (209) 474-1818
6 | Facsimile: (209) 474-1245
E-mail:       lrpierce@freemanfirm.com
7 |             mgurev@freemanfirm.com
             tkeeling@freemanfirm.com
8 |
Attorneys for Defendants A.G. Spanos
9 | Construction, Inc.; A.G. Spanos
Development, Inc.; A.G. Spanos
10 | Land Company, Inc.; A.G. Spanos
Management, Inc., the Spanos Corporation
11 |

12 |                    IN THE UNITED STATED DISTRICT COURT

13 |                 FOR THE NORTHERN DISTRICT OF CALIFORNIA

14 | National Fair Housing Alliance, Inc., et al.,      )    CASE NO.  C07-03255-SBA
                                                    )
15 |                             Plaintiffs,           )    **MANUAL FILING NOTIFICATION**
                                                    )
16 | vs.                                               )    Hearing Date:  February 26, 2008
                                                    )    Time:             1:00 p.m.
17 | A.G. Spanos Construction, Inc., et al.            )    Dept:             Courtroom 3
                                                    )
18 |                             Defendants.           )    Complaint Filed: June 20, 2007
                                                    )
19 | ───────────────────────────────     )

20 |                         **MANUAL FILING NOTIFICATION**

21 |         **Exhibits 1 through 173** of Defendants' A.G. Spanos Construction, Inc.; A.G. Spanos

22 | Development, Inc.; A.G. Spanos Land Company, Inc.; A.G. Spanos Management, Inc., the

23 | Spanos Corporation's Request for Judicial Notice in Support of:

24 |         (1)    **MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT**

25 |                [Fed. R. Civ. P. 12(b)(6)];

26 |         (2)    **MOTION FOR MORE DEFINITE STATEMENT RE FIRST AMENDED**

27 |                **COMPLAINT** [Fed. R. Civ. P. 12(e)];

28 |

(3)    **MOTION TO DISMISS FOR FAILURE TO JOIN NECESSARY AND INDISPENSABLE PARTIES** [Fed. R. Civ. P. 12(b)(7)]; and

(4)    **MOTION TO STRIKE VARIOUS CLAIMS FOR RELIEF SOUGHT IN PLAINTIFFS' FIRST AMENDED COMPLAINT** [Fed. R. Civ. P. 12(f)].

This filing is in paper or physical form only, and is being maintained in the case file in the Clerk's office. If you are a participant in this case, this filing will be served in hard-copy shortly. For information on retrieving this filing directly from the court, please see the court's main web site at http://www.cand.uscourts.gov under Frequently Asked Questions (FAQ).

This filing was not e-filed for the following reason(s):

[ ✓ ] Voluminous Document (PDF file size larger than the e-filing system allows)

Dated: December 21, 2007

FREEMAN, D'AIUTO, PIERCE,
GUREV, KEELING & WOLF

By_____
LEE ROY PIERCE, JR.
Attorneys for Defendants A.G. Spanos Construction, Inc.; A.G. Spanos Development, Inc.; A.G. Spanos Land Company, Inc.; A.G. Spanos Management, Inc., the Spanos Corporation